# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

| | | |
|---|---|---|
| GRETCHEN S. STUART, M.D., et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION |
| | ) | |
| CHERYL WALKER-MCGILL, M.D., et al., | ) | Case No. 1:11-cv-00804 |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF DIANA O. SALGADO, ESQ., IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEY'S FEES

DIANA O. SALGADO, ESQ., declares under penalty of perjury that the following statements are true and correct:

1.  I am a Senior Staff Attorney in the Public Policy Litigation & Law ("PPL&L") Department at Planned Parenthood Federation of America ("PPFA"). Helene T. Krasnoff, the Senior Director of that department, and I both represented Planned Parenthood of Central North Carolina and Planned Parenthood Health Systems, Inc., which merged in early 2015 to become Planned Parenthood South Atlantic, in this matter. I make this declaration upon my personal knowledge or information provided to me by co-counsel in connection with Plaintiffs' application for award of attorneys' fees and litigation expenses under 42 U.S.C. § 1988(b).

2.  Attached to this declaration are tables listing the time PPFA attorneys devoted to this case. See Exhibits 1 & 2. This summary shows the date the legal services

1

were performed, the type of work done, and the amount of time expended. The tables were compiled from contemporaneously maintained time records and reflect the exercise of appropriate billing judgment.

3.     I have worked as an attorney on this case since June 2012, and since that time have been involved in every substantive and strategic decision in the case, and have assisted with drafting pleadings in support of Plaintiffs' claims at the summary judgment stage and arguments on appeal. I also prepared for and conducted the deposition of the State's expert.

4.     I have served as legal counsel for PPFA and its affiliates since 2006. PPFA is the nation's largest provider of reproductive health care services, including abortion services, with nearly sixty affiliates and approximately 700 health centers across the country. PPL&L provides legal advice both to the national organization and to Planned Parenthood affiliates across the country on public policy issues that affect the mission of the organization. PPL&L also conducts and participates in litigation in state and federal courts throughout the country on behalf of its affiliates to protect access to Planned Parenthood's health services and advance the Planned Parenthood mission.

5.     During my legal career at PPFA I have been involved in numerous cases challenging state and federal laws that impact women's access to reproductive health care services. *See, e.g., Planned Parenthood v. Van Hollen*, No. 13–CV–465–WMC, 2015 WL 1285829 (W.D. Wis. Mar. 20, 2015); *Planned Parenthood of the Great Northwest v. Alaska*, No. S-15010 (Alaska); *Nebraskans United for Life v. Planned Parenthood of the Heartland*, 133 S.Ct. 198 (2012); *Planned Parenthood of Alaska v. Campbell*, 232 P.3d

2

725 (Alaska 2010); *Planned Parenthood of Kan. & Mid-Mo. v. Drummond*, No. 07-4164-CV-C-ODS, 2007 WL 2463208 (W.D. Mo. Aug. 27, 2007). In addition to this case, some of the cases that I have served as counsel on have involved First Amendment compelled speech claims, *see Planned Parenthood of Minn., N.D., S.D., et al. v. Daugaard*, 836 F. Supp. 2d 933 (D.S.D. 2011), including cases in which I have served as lead counsel, *see, e.g.*, *Comprehensive Health of Planned Parenthood of Kan. & Mid-Mo. v. Templeton*, 954 F. Supp. 2d 1205 (D. Kan. 2013); *Planned Parenthood v. Brnovich*, No. 15-1022 (D. Ariz.).

6.      I received a Bachelor of Arts degree from the University of Wisconsin-Madison in 2002. In 2006, I graduated from the University of Wisconsin Law School, where I was the Editor-in-Chief of the *Wisconsin Women's Law Journal*. After law school, I was the recipient of a Georgetown Women's Law & Public Policy Fellowship, which allowed me to work as a Fellow attorney at PPFA. After my fellowship was completed, I remained at PPFA and became an Associate Staff Attorney, then a Staff Attorney in 2010, and later a Senior Staff Attorney in 2014. I am admitted to the bars of the District of Columbia, and the states of New York and Wisconsin (inactive), as well as the U.S. District Court for the District of Columbia and the United States Court of Appeals for the Fourth Circuit.

7.      Prior to my joining the case, Ms. Krasnoff represented the Planned Parenthood affiliates in this matter. Ms. Krasnoff assisted with preparing the case for filing, including researching and drafting Plaintiffs' arguments in support of its Motion for Preliminary Injunction, and assisted with factual development.

3

8. Ms. Krasnoff has been with the PPL&L department at PPFA since 2000, working as a Staff Attorney, Senior Staff Attorney, Assistant Director of the department, and since January 2014, as the Senior Director of the department, which involves supervising a team of lawyers who challenge attempts to restrict access to reproductive health care.

9. Ms. Krasnoff's responsibilities are also national in scope, and during her more than fifteen years at PPFA, she has had substantial experience litigating reproductive rights challenges, including many cases in which she has served as lead counsel. *See, e.g., Planned Parenthood v. Gonzales,* 550 U.S. 124 (2007); *Planned Parenthood of Hidalgo Cty. Tex., Inc. v. Suehs,* 828 F. Supp. 2d 872 (W.D. Tex. 2012), *vacated and remanded by,* 692 F.3d 343 (5th Cir. 2012) (lead counsel); *Planned Parenthood of Greater Tex. Surgical Health Services v. Abbott,* 734 F.3d 406 (5th Cir. 2014) (lead counsel for Planned Parenthood plaintiffs); *Planned Parenthood Sw. Ohio Region v. DeWine,* 696 F.3d 490 (6th Cir. 2012) (lead counsel); *Planned Parenthood of Mont. v. Mont. Dep't of Public Health & Human Services,* No. ADV-2010-787 (Mont. 1st Jud. Dist. Ct. 2010) (lead counsel); *Planned Parenthood of Ind. & Ky. v. Comm'r of Ind. St. Dep't of Health,* 984 F. Supp. 2d 912 (S.D. Ind. 2013); *Planned Parenthood of Kan. and Mid-Mo. v. Moser,* 747 F.3d 814 (10th Cir. 2014); *Planned Parenthood of Cent. Tex. v. Sanchez,* 280 F. Supp. 2d 590 (W.D. Tex. 2003), *remanded by,* 403 F.3d 324 (5th Cir. 2005); *Planned Parenthood of Idaho, Inc. v. Wasden,* 376 F.3d 908 (9th Cir. 2004) (lead counsel); *Planned Parenthood of Minn./S.D. v Janklow,* 216 F. Supp. 2d 983 (D.S.D. 2002), *rev'd and remanded by,* 372 F.3d 969 (8th Cir. 2004) (lead counsel);

4

*Planned Parenthood of Cent. N.C. v. Cansler*, 877 F. Supp. 2d 310 (M.D.N.C. 2012).

10.    Ms. Krasnoff received a Bachelor of Arts degree from Duke University in 1992. She then spent two years working for the U.S. House of Representatives, where her work focused exclusively on health care related legislation. In 1997, she graduated with honors from the University of Michigan Law School. After law school and prior to joining PPFA, she was associated with the law firm of Arnold & Porter in Washington, D.C., where she litigated cases in federal courts, state courts, administrative tribunals, as well as in arbitration. Ms. Krasnoff is admitted to the bar of the State of New York, the District of Columbia, as well as numerous federal courts, including the U.S. District Court for the District of Columbia and the U.S. Courts of Appeals for the Fourth, Fifth, Sixth, Eighth, Ninth, and Tenth Circuits, and the U.S. Supreme Court.

11.    As shown in the attached time records, Ms. Krasnoff and I spent 107.1 and 207.5 hours respectively working on this litigation, for a sum total of 314.6 hours. We have excluded from this award request entries that might be perceived as duplicative or unnecessary, as well as hours spent related to opposing intervention or time spent working on this fee application. We have not sought fees for time spent by Roger Evans, the former Senior Director of the department and currently Senior Counsel to PPFA, consulting on the case, or time spent by PPFA's paralegals. Given the complex constitutional and statutory issues presented in this matter, which are outlined more fully in the accompanying Memorandum of Law, we believe the time for which we seek award is reasonable. *See also* Decl. of Kimberly A. Parker ¶ 13.

12.    We respectfully request that, in light of our experience, skills, and ability,

5

the Court award an hourly rate of $550 for the legal work conducted by Ms. Krasnoff, and an hourly rate of $400 for the legal work I conducted in this case. We believe these rates to be significantly reduced from those received by other attorneys of commensurate ability practicing in Washington, D.C. and New York, the markets where Ms. Krasnoff and I work respectively. *See also* Decl. of Anton Metlitsky ¶¶ 13-15; Decl. of Kimberly A. Parker ¶¶ 10-11, 14. In the exercise of reasonable billing judgment, we also have chosen to bill time spent travelling to hearings and a deposition at half the rate we are requesting.

13.     We also believe it was reasonable for our clients to choose to be represented by attorneys from PPL&L in this litigation. PPL&L represents Planned Parenthood affiliates in nearly every case challenging state and federal laws that regulate abortion access that impact one or more of our affiliates. Indeed, Ms. Krasnoff co-represented what was formerly Planned Parenthood of Central North Carolina in a case challenging another 2011 North Carolina law that sought to restrict access to other health services offered by PPCNC based on animus, which was declared unconstitutional. *See Cansler*, 877 F. Supp. 2d at 316. We believe our affiliates request that we represent them in cases like these because of our expertise in the area of reproductive rights and other constitutional rights, such as First Amendment rights, that are commonly impacted by laws that seek to restrict access to reproductive health services. Moreover, we are very familiar with abortion practice, the operation of Planned Parenthood health centers, and standards our affiliates are required to follow in providing medical services, which allows us to efficiently represent our affiliates in cases like this. Finally, because the provision of

6

abortion services is highly politicized in this country, including in the State of North Carolina, and thus can draw strong animus against our clients, our clients choose to place their trust in PPL&L due to our strong commitment to ensuring abortion access.

14.     In addition, rather than file separate lawsuits, we joined with other health care providers impacted by the challenged law to file one lawsuit, which significantly reduced duplication of attorney hours and expenses incurred. However, despite these efforts, time spent working on this case, which was done on a *pro bono* basis, necessarily inhibited our ability to perform work on other pressing litigation. Indeed, in 2011 at the time this case was filed, state legislatures nationwide enacted an unusually high number of restrictions on women's access to reproductive health care—a time when PPL&L was also extremely understaffed.

15.     For all of the reasons explained above, I believe that the total number of hours and the hourly rate requested are reasonable.

16.     Specifically, PPFA respectfully requests that the sum of $81,400 be considered the lodestar figure for the attorney's fees award for the work I conducted in this case.  The amount was calculated by 1) multiplying 199.5 hours by the hourly rate of $400, which equals $79,800, and 2) multiplying 8.0 travel hours by $200, which equals $1600, and adding those figures together to equal $81,400.  *See* Ex. 2.

17.     PPFA also respectfully requests that the sum of $53,955 be considered the lodestar figure for the attorney's fees award for the work Helene Krasnoff conducted on this case. The amount was calculated by 1) multiplying 89.10 hours by the hourly rate of $550, which equals $49,005, and 2) multiplying 18.00 travel hours by $275, which equals

$4950, and adding those figures together to equal $53,955. *See* Ex 1.

18.     In total, PPFA respectfully requests reimbursement for $135,355 in attorney's fees. *See* Exs. 1 & 2.

19.     In addition, pursuant to 42 U.S.C. § 1988(b), PPFA seeks reimbursement for reasonable litigation expenses incurred in this case, which total $2,245.09. The expenses PPFA seeks reimbursement for are related to travel, lodging and meal expenses spent traveling to court hearings and a deposition, as well as books on informed consent, ethics, and obstetrics and gynecology, which were relied upon by State's expert. PPFA does not seek reimbursement for any routine copying, telephone charges, or electronic legal research, even though such expenses were necessarily incurred in this case. The expenses for which PPFA seeks reimbursement are itemized within Exhibits 1 and 2, attached hereto.


I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 14, 2015.

Diana O. Salgado, Esq.

8

# EXHIBIT 1

| Walker-McGill v. Stuart | | | |
|---|---|---|---|
| **Timesheet for Helene T. Krasnoff** | | | |
| | | | |
| **Date** | **Work description** | **Hours** | **Travel** |
| 8/29/11 | review CRR strategic documents and statute | 0.80 | |
| 9/6/11 | t/c w/PPCNC board re: participation in lawsuit | 0.90 | |
| 9/6/11 | t/c w/ACLU and CRR re: strategy and claims | 1.50 | |
| 9/6/11 | t/c w/ M. Reed at PPHS re: participation in lawsuit | 0.40 | |
| 9/6/11 | review statute and background info/research from CRR re: claims and strategy | 1.20 | |
| 9/12/11 | draft vagueness section of PI brief | 4.50 | |
| 9/12/11 | t/c w/team re:strategy/filing | 1.00 | |
| 9/13/11 | research and edit vagueness brief and circulate | 0.80 | |
| 9/13/11 | t/c w/medical directors re:statute and problems with it | 1.70 | |
| 9/14/11 | research and revise vagueness section | 0.50 | |
| 9/19/11 | review and comment on first amendment draft | 0.50 | |
| 9/19/11 | t/c w/ACLU, ACLU NC, and CRR re: claims, facts, filings, etc. | 1.40 | |
| 9/21/11 | review and comment on draft complaint | 2.00 | |
| 9/23/11 | review and comment on draft complaint | 0.80 | |
| 9/23/11 | t/c w/lawyers re: filing | 0.50 | |
| 9/26/11 | review and revise PI brief | 3.20 | |
| 9/26/11 | t/c w/team re:papers and filing; strategy for brief, complaint, etc. | 1.20 | |
| 9/26/11 | review/comment on draft declarations | 0.80 | |
| 9/26/11 | review ACLU comments on brief and Dingfelder decl. draft | 0.80 | |
| 9/27/11 | draft motion for PI | 0.40 | |
| 9/27/11 | review Dingfelder decl. and current version of complaint and email edits/comments | 0.90 | |
| 9/28/11 | review Dingfleder changes and respond | 0.50 | |
| 9/28/11 | review Stuart changes and respond | 0.70 | |
| 9/28/11 | review, edit, finalize papers for filing - brief, complaint, corp. disclosure statements | 3.00 | |

| | | | |
|---|---|---|---|
| 9/30/11 | draft motion to expedite PI motion and motion to refer to a district judge; review local rules and FRCP | 1.20 | |
| 10/3/11 | review proposed TRO | 0.20 | |
| 10/4/11 | t/c w/CRR, ACLU, ACLU NC re: PI hearing and strategy | 1.00 | |
| 10/5/11 | t/c w/NC Med Board | 0.50 | |
| 10/11/11 | t/c w/CRR, ACLU, ACLU NC re: preparing for reply and hearing | 1.00 | |
| 10/12/11 | review state's brief and t/c w/team re: reply | 1.80 | |
| 10/13/11 | draft vagueness reply | 1.50 | |
| 10/13/11 | review and revise draft reply brief | 2.50 | |
| 10/13/11 | research coercion and re-read brief for ideological statements | 1.00 | |
| 10/14/11 | review final reply brief | 0.50 | |
| 10/15/11 | review/comment on vaguness draft and questions for oral argument | 0.40 | |
| 10/16/11 | *travel to NC* | | 2.00 |
| 10/16/11 | prepare with Bebe for oral argument | 2.00 | |
| 10/17/11 | prepare with Bebe for PI hearing | 1.00 | |
| 10/17/11 | attend PI hearing | 3.00 | |
| 10/17/11 | *travel home* | | 5.00 |
| 10/18/11 | t/c w/team re: proposed orders | 0.70 | |
| 10/18/11 | draft proposed orders on vaugeness and constructions; review and comment on proposed orders | 2.00 | |
| 10/19/11 | review/comment on proposed orders | 0.60 | |
| 10/20/11 | review state's proposed orders | 0.20 | |
| 10/25/11 | review court's order | 0.40 | |
| 10/25/11 | t/c's w/lawyers re:interpretation/clarification | 1.00 | |
| 10/25/11 | t/c's w/clients re:compliance w/order | 1.20 | |
| 10/26/11 | revise/draft motion for clarification | 0.90 | |
| 10/31/11 | t/c w/team re:amending complaint, moving for modification, Dec. hearing | 1.00 | |
| 11/9/11 | review/comment on motion to modify PI | 0.50 | |
| 11/10/11 | review answer/motion to dismiss | 0.60 | |
| 11/10/11 | review motion to modify PI | 0.30 | |

| | | | |
|---|---|---|---|
| 11/20/11 | review/comment on SJ papers | 1.20 | |
| 11/22/11 | review draft brief; t/c w/Mimi and Bebe | 1.20 | |
| 11/30/11 | review/comment on amended complaint | 0.30 | |
| 12/4/11 | review/discuss w/Bebe motion for modification and scheduling | 0.50 | |
| 12/4/11 | *travel to NC* | | 5.00 |
| 12/5/11 | attend hearing re: motion for modification | 1.00 | |
| 12/5/11 | *travel home* | | 6.00 |
| 12/6/11 | draft proposed order re: QP; emails re: same | 0.80 | |
| 12/9/11 | review/consult clients/consult co-counsel/email re: proposed order | 1.50 | |
| 12/12/11 | review/revise orders and emails re: PI modifications | 0.80 | |
| 12/19/11 | review order on motion to clarify; t/c w/co-counsel; email clients | 0.80 | |
| 1/13/12 | t/c re: discovery and next steps | 1.00 | |
| 1/20/12 | t/c w/team re: discovery and strategy | 0.50 | |
| 1/31/12 | review Rule 26 materials | 0.40 | |
| 1/31/12 | t/c w/team re: strategy and R.26 disclosures and conf. | 1.00 | |
| 2/9/12 | review draft R.26 report; comment re:same; t/c w/state - R.26 conf. | 0.70 | |
| 2/10/12 | draft Rule 26 report per meet and confer | 0.50 | |
| 2/13/12 | review draft of R.26 report and comment | 0.20 | |
| 2/13/12 | t/c w/state R.26 conference | 0.50 | |
| 3/5/12 | t/c re:amending the complaint w/CRR+ACLU; email re:same | 1.30 | |
| 3/6/12 | review amended complaint and email comments | 0.20 | |
| 3/12/12 | review and comment on interrogs and req. for documents | 0.40 | |
| 3/16/12 | t/c w/team re:initial disclosures and experts | 1.00 | |
| 3/16/12 | email clients re:experts | 0.20 | |
| 3/21/12 | t/c w/physician re: serving as a witness | 0.30 | |
| 3/28/12 | review email re: expert witnesses and write email response | 0.30 | |
| 4/13/12 | review/comment on Stotland report | 0.40 | |
| 4/18/12 | review/comment on Lyerly, Dingfelder, Stuart and Floyd reports | 1.50 | |
| 4/19/12 | review/comment on Weil and Shores reports | 0.80 | |
| 6/11/12 | review Bowes report and email J. Rikelman re: rebuttal | 0.40 | |
| 6/19/12 | t/c re: discovery with lawyers from CRR, ACLU, and O'Melvaney | 0.60 | |

| Date | | | | |
|---|---|---|---|---|
| 8/7/12 | review draft Bowes outline and t/c w/Diana Salgado re: same | 1.50 | |
| 9/24/12 | prepare for and attend u/s mtg in NY | 4.00 | |
| 9/27/12 | t/c w/physician re: possible declaration | 0.50 | |
| 9/27/12 | t/c w/J. Rikelman re: doctor decl. | 0.50 | |
| 9/27/12 | t/c w/C. Jones re: declaration | 0.30 | |
| 9/27/12 | draft Jones declaration | 0.60 | |
| 9/27/12 | draft possible physician declaration | 0.80 | |
| 9/28/12 | t/c w/another physician re: possible decl. | 0.60 | |
| 9/28/12 | draft second possible physician decl. | 0.70 | |
| 9/28/12 | revise and edit declarations; emails re:same | 0.80 | |
| 5/23/13 | review Diana's email and email re: possible amicus | 0.90 | |
| 2/12/14 | t/c re: amicus | 0.60 | |
| | | | |
| | Total Hours | 89.10 | 18.00 |
| | Rate | $550.00 | $275.00 |
| | **Total Fees** | $53,955.00 | |
| | | | |
| **Date** | **Expense Description** | **Cost** | |
| | Travel for | | |
| 10/16/11 | Meals | $5.16 | |
| 10/17/11 | Hotel and breakfast w/B. Anderson | $241.34 | |
| 10/17/11 | Gas | $27.99 | |
| 10/17/11 | Car rental | $32.64 | |
| 10/17/11 | Meals | $11.80 | |
| 10/17/11 | Parking at National Airport | $40.00 | |
| 10/16/11 | Airfare | $553.40 | |
| | | | |
| 12/4/11 | Taxi to National Airport | $35.00 | |
| 12/4/11 | Meals | $46.67 | |
| 12/5/11 | Hotel | $212.85 | |
| 12/5/11 | Car rental | $16.74 | |

| | | | |
|---|---|---|---|
| 12/5/11 | Gas | $12.48 | |
| 12/5/11 | Flight change fee | $50.00 | |
| 12/5/11 | Meals | $13.00 | |
| 12/5/11 | Taxi home from National Airport | $27.00 | |
| 12/4/11 | Airfare | $224.40 | |
| **Total Costs** | | $1,550.47 | |
| | | | |
| **Total Fees** | | **$53,955.00** | |
| **Total Costs** | | **$1,550.47** | |
| **Total Costs and Fees** | | **$55,505.47** | |





Bank of America
Corporate Travel Card
Company Statement



## CARDHOLDER ACTIVITY

| 10-10 | 10-08 | 24792621282246900214084 | USAIRWAYS 0377997062799MARION IA KRASNOFF/HELENE T 0377997062799 Departure Date: 10/16/11 Airport Code: DCA US W RDU Departure Date: 10/17/11 Airport Code: RDU | 3063 | 553.40 |
|---|---|---|---|---|---|


Transactions



Credit

| 11/25 | 11/22 | UA  T DSM<br>USAIRWAYS  0377999512800MARION    IA<br>KRASNOFF/HELENE T<br>0377999512800<br>Departure Date: 12/04/11  Airport Code: DCA<br>US G RDU<br>Departure Date: 12/04/11  Airport Code: RDU | 24792621327246900459884  3083 | 224.40 |

| Passenger Name | Charge Description | Ticket Number | Itinerary | | Budget Code | Travel Date | Transaction Amount |
|---|---|---|---|---|---|---|---|
| | | | BOSTON | NEW YORK PENN | 11000084001005320 | 11/20/2011 | 69.00 |
| KRASNOFF/HELENE T | AGENT FEE 8900554896361 - Purchase 0554896361 | | WASH/NATIONAL -RALEIGH/DURHA -WAS | 11000039020905320 | | 11/18/2011 | 8.00 |
| KRASNOFF/HELENE T | USAIRWAYS 0377999512800 - Purchase 7999512800 | | WASH/NATIONAL -RALEIGH/DURHA -WAS | 11000039020905320 | | 12/04/2011 | 224.40 |
| | | | WASHINGTON | | 11000040040905320 | 11/10/2011 | -281.00 |

# Planned Parenthood Federation of America, Inc.

## Staff Travel Expense Report

**Employee Name and ID Number (Please print)**
Helene Krasnoff

**Department/Activity**
Public Policy Litigation and Law

| Date | Description | CHECK HERE IF RECEIPT ATTACHED | PPFA OR PPAF | Lobbying GL/DL | Transportation | | Lodging | Meals | Conferences & Business Meals | Miscellaneous | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * | Amount | | | | Item | Amount | |
| 10/12/2011 | Lunch | x | PPFA | | | | | 7.68 | | | | 7.68 |
| 10/12/2011 | Taxi in NYC | x | PPFA | | T | 13.00 | | | | | | 13.00 |
| 10/13/2011 | Breakfast at Café Frame in NYC | x | PPFA | | | | | 6.14 | | | | 6.14 |
| 10/13/2011 | Taxi from Union Station | x | PPFA | | T | 20.00 | | | | | | 20.00 |
| 10/16/2011 | Food at National Airport | x | PPFA | | | | | 5.16 | | | | 5.16 |
| 10/17/2011 | Hotel and breakfast w/ B. Anderson | x | PPFA | | | | 212.85 | | 28.49 | | | 241.34 |
| 10/17/2011 | Gas | x | PPFA | | | | | | | | 27.99 | 27.99 |
| 10/17/2011 | Car rental | x | PPFA | | A | 32.64 | | | | | | 32.64 |
| 10/17/2011 | Food at RDU Airport | x | PPFA | | | | | 11.80 | | | | 11.80 |
| 10/17/2011 | Parking at National Airport | x | PPFA | | | | | | | | 40.00 | 40.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | 65.64 | 212.85 | 30.78 | 28.49 | | 67.99 | 405.75 |

| Budget Code and Expense Acount # | | | | | $ Amount |
|---|---|---|---|---|---|
| 1-1000-039-02090 | | | | | 358.93 |
| 1-1000-039-00100 | | | | | 46.82 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL** | | | | | $405.75 |

**\* Type of Transportation**
A-Auto-Miles 55.5 cents/mile
P-Plane
R-Railroad
S-Subway/Bus
T-Taxi
\*\* Paid Directly by PPFA
List and specify charges, e.g.
company credit cards.

| | |
|---|---|
| LESS: Paid by PPFA \*\* | |
| WRITE AIR TICKET # HERE 0377997062799 | |
| LESS: Cash Advance | 0.00 |
| Amount Due (or owed) | $405.75 |

Employee Signature/Date 10/18/11

Approval Signature/Date

PLEASE PRINT NAME

EXPRESS PAY
WELCOME

DEALER# 9727991~LML
AIRPORT BLVD M

MORRISVI    NC

INV # LNL4790
AUTH # 89472P
APPROVAL # LML479
DATE 10/17/11  14:01

PUMP # 01   UNLD
GALLONS          7.998
PRICE/GAL     $ 3.499

TOTAL (C)     $27.99

THANK YOU
HAVE A NICE DAY



**Hudson News**
RALEIGH DURHAM AIRPORT
PO BOX 91264
RALEIGH, NC 27623

STORE: 00697  REG: 002 CASHIER: MOHAMMAD A
GOURMET PIRATES BOOTY CH
015665601042   1 @ 1.89          1.89
DASANI BOTTLED WATER 20
49000009774    1 @ 2.19          2.19
SUBTOTAL                         4.08
SALES TAX (6.75000%)              .28
TOTAL                           4.36

AMOUNT TENDERED
Cash                            5.36

TOTAL PAYMENT                    5.36
CHANGE                           1.00
Transaction: 49663      10/17/2011 2:52 PM
Comments\Inquiries? (800) 326-7711
or Comments@Hudsongroup.com
Thank you for shopping with us.



ENTERPRISE

RA 120103140          Inv 0
Rental   16-OCT-2011 02:41 PM
ER RALEIGH DURHAM APT ON
Return   17-OCT-2011 02:25 PM
ER RALEIGH DURHAM APT ON

HELENE KRASNOFF
Vehicle # BS562866
Model    HHR 1LT
Class Driven SCAR    Class Charged CCAR
License# 6AD0396     State/Province  MD
M/Kms Driven  160
M/Kms Out   19955
M/Kms In    20115

Billing Ref 4954977991
Charges    No Unit    Price   Amount
T & M       1 Days    25.63   25.63*
UNLIM M/KM  0 M/Kms            0.00*
CONCESSION FEE RECOVERY        2.59*
VEH LIC FEE                    0.28*
$6.000 X                       2.28
$1.500 X                       0.43
$5.000 X                       1.43

Total Charges            USD 32.64

Deposit

Amount Due               USD 32.64

* Taxable Items
Subject to Audit
For Reservatons: 1-800-RENT-A-CAR



SSP America
JASON'S DELI
Raleigh-Durham Airport Term 2
919-840-4210

--------------------------------
Order

06

--------------------------------

143 CONTI H
-------------------------------------------
Chk 6506        Oct17'11 02:46PM  Gst 0
-------------------------------------------
     **TO GO**
1 Turkey Wrap                    6.89
  Cash                          20.00

  Food                           6.89
  Tax                            0.55
  Payment                        7.44
  Change Due                    12.56

Feedback:
Dish Up Your Experience.

We appreciate feedback
about your visit.

Please call us 1 877 325 8777
Or email
feedback@foodtravelexperts.com

DCA REAGAN
1 AVIATION CIRCLE
WASHINGTON, DC. 20001
703 417-4300

Merchant ID: 8816799564
Term ID: 0331940004015799564009

## Sale

Entry Method: Swiped

| Total: | $ | 40.00 |

18/17/11                    17:26:16
Inv #: 000335    Appr Code: 01204P
Apprvd: Online    Batch#: 000573

Customer Copy

---

REAGAN NATIONAL
AIRPORT

For Questions or Comments? (703)417-4300

Entrance: 12:51 10/16/11 Lane # 05

Exit    : 17:23 10/17/11 Lane # 35

License Plate MD L26729

Cashier : 016          Seq. # 5040

Length of stay 0/001 04h, 32mn.

Amount Paid  $ 40.00 Card

*****   Thank You for Flying  *****.

/**** Reagan National Airport *****

---

I ♡ NEW YORK

MED #               9M76
DATE:   10/12/2011
START TIME  19:52
END TIME     20:06
TRIP #        17427
RATE No.       1 1
STAND. CITY  RATE
MILES R1       2.32
FARE1 $        8.90
SURCHARGE      1.00
TOTAL $        9.90
ST. SUR        0.50
GR.TOT.       10.40
        + tip
Contact TLC Dial
    3-1-1
        $13—

---

Paradies Shops - National
Washington National Airport
Washington, DC

PLANTERS SWEET & NUT 85383486000
                        2.79 N
PURE LIFE WATER     46362472000
                        2.12 T

| SUBTOTAL | $4.91 |
| TAX06 | $0.11 |
| TAX08 | $0.14 |
| TOTAL | $5.16 |
| CASH | $10.26 |
| CHANGE | $5.10 |

ITEMS 2
10/16/11  01:11PM
0740 03 19229 JDBERT          4642

Thank You for Shopping at
The Paradies Shops
Washington National Airport
JSINESS!!

---

Au Bon Pain
STORE #000125
50 Mass Ave NE
Washington DC 20001
Office Catering Specialists 800-765-4227

---

QUESTIONS - CONCERNS?
Call us at 1 800 TALK ABP
Visit us at our website:
http://WWW.AUBONPAIN.COM

---

Ticket #114720
2011-10-12              10:38 AM
000125 1 26074 114720

| CHIPS | .99 |
| Chix Caesar Wrap | 5.99 |
| FOR HERE | 6.98 |
| Tax | .70 |
| Amount Due | $7 ^^ |
| $20 CASH | $2 |
| Change | $1 . |

---

CAFE FRAME
424 W 33RD ST
NEW YORK NY 10001
TEL:212-273-3730

DATE 10/13/2011 THU

| GENERAL | $0.75 |
| GENERAL TX T1 | $3.00 |
| GENERAL TX T1 | $1.95 |
| TAX1 | $0.44 |
| TOTAL | $6.14 |
| CASH | $20.25 |
| CHANGE | $14.11 |
| CLERK 3    000051    00000 | |

---

## TAXICAB RECEIPT



Time: _____
Date:  10|3|11

Origin of trip: Union Station

Destination: 4600 Dotton Rd

Fare: 20 —        Sign: _____

---

Case 1:11-cv-00804-CCE-LPA  Document 178-8  Filed 09/14/15  Page 20 of 39



**Marriott**
GREENSBORO
DOWNTOWN

GUEST FOLIO

304 N. Greene Street, Greensboro, North Carolina 27401 • 336.379.8000 • Marriott.com/GSODT

R907 KRASNOFF/HELENE/T          120.95 10/17/11 13:12  9387
                                                        ACCT#
NBDC                                   10/16/11 20:33

88
                                MCXXXXXXXXXXXX4214
Room                            Payment                  MRW#:
Clerk   Address

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|-|---------|---------|-------------|
| 10/16 HSINTERN | INTERNET | | 9.95 | | |
| 10/16 ROOM | 907, 1 | | 179.95 | | |
| 10/16 ROOM TAX | 907, 1 | | 12.15 | | |
| 10/16 OCC TAX | 907, 1 | | 10.80 | | |
| 10/17 BISTRO | 1102 907 | | 28.49 | | |
| 10/17 CCARD-MC | | | | 241.34 | |

RECEIVED BY:

                                                        .00

WANT YOUR FINAL HOTEL BILL BY EMAIL? JUST ASK THE FRONT DESK!
     SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

7-2955 Rev. 09/07                                    To secure your next stay, go to Marriott.com

# Planned Parenthood Federation of America, Inc.

## Staff Travel Expense Report

**Employee Name and ID Number (Please print)**

Helene Krasnoff  W-C999889

**Department/Activity**

Public Policy Litigation and Law

| Date | Description | CHECK HERE IF RECEIPT ATTACHED | Transportation | | Lodging | Meals | Conferences & Business Meals | Miscellaneous | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | * | Amount | | | | Item | Amount | |
| 12/4/2011 | Taxi to National Airport | X | T | 35.00 | | | | | | 35.00 |
| 12/4/2011 | Dinner in NC with B. Anderson | X | | | | | 46.67 | | | 46.67 |
| 12/5/2011 | Hotel | X | | | 212.85 | | | | | 212.85 |
| 12/5/2011 | Car rental | X | A | 16.74 | | | | | | 16.74 |
| 12/5/2011 | Gas | X | | | | | | | 12.48 | 12.48 |
| 12/5/2011 | Flight change fee | X | P | 50.00 | | | | | | 50.00 |
| 12/5/2011 | Lunch at RDU airport | | | | 13.00 | | | | | 13.00 |
| 12/5/2011 | Taxi home from National Airport | X | T | 27.00 | | | | | | 27.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | **TOTAL** | | | 128.74 | 225.85 | 0.00 | 46.67 | | 0.00 | 413.74 |

| Budget Code and Expense Acount # | $ Amount |
|---|---|
| 1-1000-039-02089 | 413.74 |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | $413.74 |

* Type of Transportation
A-Auto& Miles (58.5 cents/mile)
P-Plane
R-Railroad
S-Subway/Bus
T-Taxi
** Paid Directly by PPFA
List and specify charges, e.g.
company credit cards.

| | |
|---|---|
| * Type of Transportation — LESS: Paid by PPFA ** | |
| WRITE AIR TICKET # HERE 0377997062799 | |
| LESS: Cash Advance | 0.00 |
| Amount Due (or owed) | $413.74 |

Employee Signature/Date  12/6/11
Approval Signature/Date  12/7/11
PLEASE PRINT NAME: EVANS

* All expenses for PPFA (not PPAF).

EUROPA BAR CAFE
200 N Davie St.
Greensboro, NC 27401

Date: 12/4/2011 9:23:41 PM

Exp Date: XXXX
Auth Code: 90077P
Reference:
   Check: 155
   Table: 10
   Server: 2o Jakub

AMOUNT: $38.67

TIP:

TOTAL: 46.67

X HELENE T KRASNOFF

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

** GUEST COPY **

PASSENGER
CREDIT RECEIPT
CAB#:        679
DATE: 12/ 4/2011
St.TIME:    14:53
End TIME:   15:23
TRIP#:       740
DIST :   0.00 mi
Rate 1 : $ 29.00
Extra  : $  1.00
TIP    : $  5.00
TOTAL  : $ 35.00

AUTH#:     26416P

. THANK YOU FOR.
CHOOSING BARWOOD
OR RESERVATIONS
TEL    703 984 0500

DEALER# 9727991-LML
AIRPORT BLVD M

MORRISVI    NC

INV # LML6828
AUTH # 99391P
APPROVAL # LML682
DATE 12/05/11   12:51

PUMP # 03   UNLD
GALLONS       3.714
PRICE/GAL   $ 3.359

TOTAL (C)   $12.48

THANK YOU
HAVE A NICE DAY



**TAXICAB RECEIPT**

Time: _____
Date: 12/5/11
Origin of trip: National Avport
Destination: 4600 Datton Road
Fare: $27—        Sign: _____

BPZTB6/US    5DEC11    BF36B25T    E-TICKET RECEIPT
KRASNOFF/HELENET                          ARRIVAL
100A US AUTO REV EFE    US    9956    Y    05DEC    230A  FEE FEE

FROM    TO
EFE  FEE

FP   CAXXXXXXXXXXXX4214/XXXX/9257BP /FC EARLIER FLIGHT FEE USD50.00END

FARE USD    50.00      DOCUMENT  NUMBER  0372453513603
TAX    US    0.00
TAX
TOTALUSD    50.00      NO CASH VALUE
                       NOT VALID FOR TRAVEL

THANK YOU FOR FLYING
US AIRWAYS



**Marriott**
GREENSBORO
DOWNTOWN

**GUEST FOLIO**

304 N. Greene Street, Greensboro, North Carolina 27401 • 336.379.8000 • Marriott.com/GSODT

| Room 403 | Name KRASNOFF/HELENE/T | Rate 179.95 | Depart 12/05/11 | Time 11:00 | 6557 |
| Type NDDG | | | Arrive 12/04/11 | Time 20:17 | ACCT# |
| 32 | | | | | |

| Room Clerk | Address | Payment | | | MRW#: |
|---|---|---|---|---|---|
| DATE | REFERENCE | CHARGES | CREDITS | | BALANCE DUE |
| 12/04 HSINTERN | INTERNET | 9.95 | | | |
| 12/04 ROOM | 403, 1 | 179.95 | | | |
| 12/04 ROOM TAX | 403, 1 | 12.15 | | | |
| 12/04 OCC TAX | 403, 1 | 10.80 | | | |
| 12/05 MC CARD | | | $212.85 | | |

TO BE SETTLED TO:

**CURRENT BALANCE .00**

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

WANT YOUR FINAL HOTEL BILL BY EMAIL? JUST ASK THE FRONT DESK!
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

7-2955 Rev. 09/07

To secure your next stay, go to Marriott.com

Enterprise Rent a Car

RA # 121359480    Invoice #   90031985452

Rental Location
ER RALEIGH DURHAM APT ON
1008 RENTAL CAR DR
RDU AIRPORT    NC   27623-9

04-DEC-2011 08:35 PM

Phone (919)8409555

Renter Name HELENE KRASNOFF

Return Location
ER RALEIGH DURHAM APT ON

05-DEC-2011 01:36 PM

| Charges | No | Unit | Price/Unit | | Amount | |
|---|---|---|---|---|---|---|
| TIME & DISTANCE | 1 | Days | | 12.96 | 12.96 | * |
| UNLIMITED MILES/KM - TIME & DIST | | M/Kms | | | 0.00 | * |
| CONCESSION FEE REC | | | 13.29 | | 1.33 | * |
| VEHICLE LICENSE FEE | 1 | Days | | 0.33 | 0.33 | * |
| NC HWY USE TAX @8.000 % | | | 14.62 | | 1.17 | |
| COUNTYGROSS REC TAX @1.500 % | | | 14.62 | | 0.22 | |
| TTA TAX @5.000 % | | | 14.62 | | 0.73 | |

Vehicle #    BL467463
Model    VERSA 5DS
Class Driven    CCAR
Class Charge    CCAR
License#    HBL619
State/Province SOUTH CAROLINA
M/Kms Driven   141
M/Kms Out   19014
M/Kms In   19155

Rate Info

Messages

* Taxable Items
Subject to Audit

Total Charges    USD 16.74

Payments

Payment    -16.74

For Reservations: 1-800-RENT-A-CAR

Amount Due    USD 0.00

# EXHIBIT 2

| Date | Work Description | Hours | Travel |
|---|---|---|---|
| | **Walker-McGill v. Stuart** | | |
| | **Timesheet for Diana Salgado** | | |
| | | | |
| **Date** | **Work Description** | **Hours** | **Travel** |
| 6/22/12 | Call with HK re case | 0.4 | |
| 7/23/12 | Reading PI papers, expert reports | 1.5 | |
| 7/23/12 | Emailing with Stephanie Brennan (state) re: Bowes depo | 0.1 | |
| 7/25/12 | Drafting notice of appearance | 0.2 | |
| 7/25/12 | Call with JR, AB, and CB to prep for Bowes depo | 0.7 | |
| 7/25/12 | Reviewing JR memo for Bowes depo | 0.3 | |
| 7/26/12 | Drafting notice of depo for Dr. Bowes; emailing with E-M at ACLU to finalize and have it sent out | 0.5 | |
| 7/26/12 | making travel arrangements for Bowes depo | 0.5 | |
| 7/30/12 | Prep for Bowes depo - reviewing report and transcripts of prior depos of Bowes; drafting outline | 3.5 | |
| 7/31/12 | Prep for Bowes depo - drafting outline; reviewing old amici brief by Bowes and other info from prior cases, etc.; reviewing articles cited in report | 5.3 | |
| 8/1/12 | Dealing w/ request for docs from Bowes; emailing co-counsel; emailing opposing counsel; amending depo notice | 0.8 | |
| 8/1/12 | Reviewing articles cites in Bowes report | 0.8 | |
| 8/2/12 | Prep for Bowes depo - drafting outline; reviewing summaries of testimony from prior cases, etc., articles cited in Bowes report, other background research on Bowes | 3 | |
| 8/3/12 | Prep for Bowes depo/drafting outline (sent JR outline) | 5.5 | |
| 8/6/12 | Prep for Bowes depo/working on outline; sent to HK, AB, LC and CB | 4.7 | |
| 8/7/12 | Call w/ HK re: Bowes depo outline, exhibits, incorporating HK comments | 2.3 | |
| 8/7/12 | Call w/ paralegal re: research on articles cited in Bowes report; reviewing paralegal's results | 0.7 | |
| 8/8/12 | Working w/ paralegal to organize exhibits for depo | 1.5 | |
| 8/8/12 | prep for Bowes depo -- drafting outline; incorporating comments from co-counsel | 4.4 | |
| 8/9/12 | Finishing exhibits; working on outline | 3.3 | |
| 8/9/12 | Reviewing supplemental discovery from State; emailing co-counsel; reviewing response email with additional discovery docs | 1.2 | |
| 8/9/12 | Travel NY to NC | | 3.00 |
| 8/9/12 | Prep for deposition | 3 | |
| 8/10/12 | preparing copies of exhibits | 0.5 | |
| 8/10/12 | attending and taking deposition of Dr. Bowes | 6 | |
| 8/10/12 | Travel back to DC | | 5.00 |
| 8/21/12 | call w/ co-counsel team re: next steps; moving for SJ | 1.1 | |

| | | | |
|---|---|---|---|
| 8/23/12 | Reviewing PI brief/complaint to assess claims for SJ | 1 | |
| 8/24/12 | call w/ co-counsel team re SJ claims | 1 | |
| 8/29/12 | Emailing clients wich case update, setting up time to discuss SJ | 0.1 | |
| 8/31/12 | Call with client re: vagueness claim; plans for SJ | 0.8 | |
| 8/31/12 | emailing w/ HK re: convo with client and vagueness claim | 0.2 | |
| 9/5/12 | Call with HK re: vagueness claim | 0.3 | |
| 9/5/12 | Emails to clients re: motion for continuance of trial | 0.2 | |
| 9/7/12 | Call with client re: vagueness claim | 0.2 | |
| 9/11/12 | Emails to clients re: amended complaint | 0.5 | |
| 9/17/12 | Research for vagueness claim, inc leg history | 1.5 | |
| 9/17/12 | Emailing JR re: vagueness claim issues | 0.2 | |
| 9/18/12 | Westlaw research for vagueness claim | 1 | |
| 9/19/12 | Drafting section of SJ brief for vagueness claim | 2 | |
| 9/20/12 | Drafting sections of SJ brief for vagueness claim; emailing co-counsel | 4 | |
| 9/20/12 | Westlaw research; reading cases for RB claim | 2 | |
| 9/20/12 | Drafting section of RB claim for SJ brief | 2 | |
| 9/23/12 | Preparing for 1st Amendment meeting | 2 | |
| 9/24/12 | 1st Amendment meeting | | |
| 9/24/12 | Meeting w/ AB, AM, JR re: SJ brief, next steps | 1 | |
| 9/26/12 | Emails w/ HK and AH, and JR re: Carolyn Jones declaration | 0.5 | |
| 9/26/12 | Editing vagueness section for SJ brief; circulating to other lawyers | 2 | |
| 9/26/12 | Editing RB section for SJ brief; circulating to other lawyers | 1.5 | |
| 9/28/12 | reviewing SoF section of SJ brief | 1.2 | |
| 9/28/12 | reviewing 1st Am section of SJ brief | 1 | |
| 9/28/12 | call with HK and potential declarant; reviewing declaration; f/u call with HK; emails to co-counsel | 1.4 | |
| 9/30/15 | reviewing Dingfelder declaration; emailing w/ co-counsel | 0.2 | |
| 9/30/15 | incorporating comments/edits to RB and vaugeness sections of SJ brief; circulating to co-counsel | 2 | |
| 10/1/12 | reviewing SJ brief again; emailing co-counsel w/ comments | 1 | |
| 10/2/12 | emailing with RE, HK, and JR re parts of SJ brief | 0.7 | |
| 10/2/12 | finalizing Carolyn Jones declaration | 0.6 | |
| 10/3/12 | finding citation for SJ brief | 0.5 | |
| 10/3/12 | emailng w/ JR re edits to SJ brief | 0.1 | |
| 10/5/12 | call w/ co-counsel team to discuss State's SJ brief and prep for call | 1.3 | |
| 10/22/12 | drafting opp to Defs MSJ (vagueness claim and standing) | 1.4 | |
| 10/23/15 | research and drafting of response to standing issue | 4.5 | |
| 10/24/12 | working on Opp to Defs MSJ re vagueness claim; emaling w/ co-counsel re State's arguments | 1.3 | |
| 10/24/12 | reviewing State's email re request for extension; responding to co-counsel | 0.1 | |

| | | | |
|---|---|---|---|
| 10/25/12 | drafting sections for response to State's MSJ; circulating to co-counsel | 3.3 | |
| 10/26/12 | case law research/reading cases on standing | 1.4 | |
| 11/16/12 | reviewing/editing response on 1st Am claim | 1.8 | |
| 11/16/12 | reviewing/editing response on State's severability argument | 1 | |
| 11/16/12 | reviewing/editing response to motion to strike | 0.8 | |
| 11/20/12 | incorporating comments/edits to response to State's MSJ on RB and vagueness claim | 3.7 | |
| 11/21/12 | editing RB, vagueness, and standing sections; circulating to co-counsel | 3 | |
| 11/27/12 | reviewing and editing complete Opp to State's MSJ | 1.5 | |
| 11/27/12 | call w/ co-counsel to discuss State's SJ brief | 0.5 | |
| 11/28/12 | finalizing edits to RB, vagueness, and standing sections | 1 | |
| 11/29/12 | cite check of sections in Opp brief; final review; circualing to JR | 1.4 | |
| 11/30/12 | reviewing final Bowes depo transcript; cross-checking cites in Opp brief; emailing w/ JR | 0.4 | |
| 12/3/12 | emailing w/ co-counsel re argument in Defs MSJ; reviewing notes re Pls | 0.2 | |
| 12/10/12 | call w/ co-counsel team re reply brief | 1 | |
| 12/11/12 | Emailing clients with case update | 0.2 | |
| 12/17/12 | reviewing draft of Pls' reply brief; reviewing State's reply brief; editing/commenting on draft and sending to co-counsel | 1.8 | |
| 12/19/12 | final review of PLs' reply brief draft; emailing w/ JR | 0.3 | |
| 12/21/12 | reviewing State's response to Motion to strike; emailing w/ co-counsel | 0.2 | |
| 1/7/12 | reviewing Pls' reply to State's response to Motion to strike | 0.2 | |
| 3/6/13 | call w/ co-counsel re amicus | 1 | |
| 3/6/13 | reviewing OMM memo on IC | 0.7 | |
| 3/8/13 | emailing w/ RE and HK re potential amici | 0.2 | |
| 3/27/13 | call w/ HK re: potential amici | 0.4 | |
| 3/29/13 | call w/ co-counsel re amicus | 1 | |
| 3/29/13 | email to RE & HK re potential amici | 0.2 | |
| 4/1/13 | emails to ES and GS re potential amici | 0.1 | |
| 4/2/13 | reviewing research; emails to JR | 1.2 | |
| 4/6/13 | reviewing research | 1.5 | |
| 5/10/13 | email to co-counsel team re research | 0.7 | |
| 5/20/13 | emails w/ RE re potential amici | 0.1 | |
| 5/22/15 | reviewing prior amicus brief and related documents | 1 | |
| 5/23/13 | drafting and sending email to HK & RE re potential amici | 1 | |
| 5/29/13 | drafting and sending email to co-counsel re research | 0.8 | |
| 5/29/13 | call w/ co-counsel re amicus | 1.2 | |
| 6/4/13 | email to clients re potential amicus | 0.1 | |
| 6/6/13 | call w/ JR and BSJ re potential amicus | 0.5 | |

| | | | |
|---|---|---|---|
| 7/10/13 | reading recent 4th circuit decisions | 1.2 | |
| 7/10/13 | call w/ co-counsel re court's order for supp briefs | 0.8 | |
| 7/17/13 | reviewing and editing supp brief; re-reading cases | 1.3 | |
| 7/18/13 | incorporating edits to supp brief | 0.8 | |
| 7/23/13 | reviewing/editing Pls statement of undisputed facts | 1.5 | |
| 7/24/13 | dealing with notice from ct re status conference; emailing and talking w/ co-counsel | 0.7 | |
| 7/31/13 | reviewing draft supp reply brief | 0.5 | |
| 8/1/13 | editing draft supp reply brief; emailing co-counsel re edits | 1 | |
| 8/1/13 | emails and call w/ JR re edits | 0.2 | |
| 8/1/13 | reviewing emails and notes from call with judge | 0.1 | |
| 8/14/13 | revieiwng State's response to Plaintiffs' proposed statement of undisputed material facts; call w/ AB, JR & CB re how to respond | 1.2 | |
| 8/15/13 | reviewing draft Pls' response to State; emailing w/ co-counsel team | 0.2 | |
| 8/19/13 | call w/ co-counsel regarding joint stip of facts | 1.1 | |
| 8/19/13 | finalizing joint fact submission and sending to co-counsel | 0.6 | |
| 8/20/13 | travel to/from and participating in JR moot for OA on summary judgment | 2 | |
| 8/21/13 | call with co-counsel to discuss State's objections to pls' statement of undisputed facts | 0.7 | |
| 8/21/13 | call with AB, CB, JR and FH to discuss State's objections | 0.5 | |
| 8/21/13 | call with co-counsel to review draft joint stip | 0.3 | |
| 8/21/13 | emails to clients re OA | 0.2 | |
| 8/22/13 | reviewing State's edits to joint stip; emails with co-counsel team re State's edits | 0.3 | |
| 9/13/13 | reviewing case decision; emailing w/ co-counsel | 0.5 | |
| 9/17/13 | reviewing doc to dismiss Dr. Floyd as plaintiff; emailing w/ co-counsel re same | 0.2 | |
| 9/18/13 | reviewing edited joint stip to dismiss Floyd as plaintiff; emailing w/ co-counsel re same | 0.1 | |
| 11/1/13 | reviewing State's filing re 5th Circuit's decision | 0.1 | |
| 11/5/13 | email to co-counsel team re State's filing re 5th Cir decision | 0.2 | |
| 1/17/14 | reviewing court's SJ decision | 0.7 | |
| 1/17/14 | emails to clients and PPFA leadership re decision | 0.4 | |
| 1/17/14 | reviewing court's decision | 0.5 | |
| 1/27/14 | emails w/ co-counsel re public statements of Defs re appeal | 0.1 | |
| 1/30/14 | discussing w/ HK and RE re above; emailing w/ co-counsel team | 0.2 | |
| 2/4/14 | call w/ co-counsel team re possible appeal | 0.8 | |
| 2/12/14 | emails to clients further explaining SJ decision | 0.5 | |
| 2/19/14 | responding to client's email re SJ decision | 0.1 | |
| 2/20/14 | emails to researcher | 0.2 | |
| 2/25/14 | researching 4th Circuit rules re admission, notice of appearance | 0.5 | |

| 2/26/14 | call w/ co-counsel team re potential amici | 1 | |
|---|---|---|---|
| 2/27/14 | emailing w/ HK re potential amicus | 0.1 | |
| 3/12/14 | emailing w/ co-counsel team re research for appellate Opp brief | 0.2 | |
| 3/25/14 | emailing w/ co-counsel team re extensions for appellate briefs | 0.2 | |
| 4/1/14 | emailing w/ AM and SLL and AF re potential amicus | 0.2 | |
| 4/1/14 | reviewing memo from fellow re research for appellate Opp brief | 0.3 | |
| 4/2/14 | call with fellow re memo | 0.2 | |
| 4/2/14 | reading cases in memo; f/u w/ fellow; editing memo | 3.8 | |
| 4/2/14 | call with SLL re amicus | 0.6 | |
| 4/3/14 | call with co-counsel re research for appellate Opp brief | 0.6 | |
| 4/4/14 | emailing w/ SLL and AF re amicus | 0.1 | |
| 4/4/14 | emailing w/ HK re amicus | 0.1 | |
| 4/8/14 | call w/staff at affiliate re amicus | 0.5 | |
| 4/9/14 | call with SLL and AF re amicus | 0.5 | |
| 4/9/14 | call with GB re amicus | 0.7 | |
| 4/18/14 | call w/ HK re amicus | 0.3 | |
| 4/18/14 | emails w/ JR and AB re amicus | 0.1 | |
| 5/5/14 | reading State's brief; re-reading district court's decision | 1 | |
| 5/5/14 | call w/ co-counsel team re appeal brief | 1 | |
| 5/6/14 | revieiwng motion for extension; emailing w/ co-counsel | 0.1 | |
| 5/10/14 | email to JR re NC Med Society | 0.1 | |
| 5/28/14 | email to JR re same | 0.1 | |
| 6/13/14 | reviewing and editing draft Opp brief; call w/ JK re brief | 3.5 | |
| 6/16/14 | reviewing amicus brief; email to AB re brief | 0.5 | |
| 6/16/14 | reviwing email from AM; prep for call | 0.7 | |
| 6/16/14 | call w/ co-counsel team re draft Opp brief | 1 | |
| 6/19/14 | call w/ JK re new draft of Opp brief | 0.2 | |
| 6/20/14 | reviewing and editing new draft of Opp brief | 2 | |
| 6/25/14 | reviewing amicus brief; email to NR re brief | 0.9 | |
| 8/6/14 | reviewing recent caselaw; emailing w/ co-counsel team | 1.4 | |
| 10/17/14 | emails to clients re 4th Cir OA | 0.2 | |
| 10/20/14 | email to JR re moot | 0.4 | |
| 10/21/14 | reviewing recent caselaw; emailing w/ co-counsel team | 1 | |
| 10/22/14 | prep for JR moot for 4th Cir OA; attending moot | 4 | |
| 10/22/14 | reviewing draft 28j letter re King; emailing w/ co-counsel team | 0.2 | |
| 10/23/14 | email to JR with 1st Am briefing | 0.2 | |
| 10/27/14 | emailing w/ co-counsel team re potential OA questions | 0.2 | |
| 10/30/14 | emails to clients re OA | 0.1 | |
| 12/22/14 | reviewing 4th Circuit decision | 1.3 | |
| 1/5/15 | emails to CB re PP merger | 0.1 | |
| 1/15/15 | same as above | 0.1 | |
| 3/4/15 | emailing w/ co-counsel team re amicus | 0.1 | |
| 3/24/15 | reading NC cert petition | 0.8 | |

| Date | Description | Hours | |
|---|---|---|---|
| 3/24/15 | researching status of other professional speech cases; reviewing briefs in cases | 1.6 | |
| 3/24/15 | emails to co-counsel team re status of other speech cases | 0.3 | |
| 3/25/15 | reviewing more docs from other professional speech cases | 1 | |
| 3/25/15 | call w/ HK re Opp brief | 0.5 | |
| 3/26/15 | call w/ co-counsel team and WD, HK, and SS re Opp brief | 0.8 | |
| 3/30/15 | call w/ co-counsel team re Opp brief | 0.7 | |
| 4/15/15 | research for Opp brief | 3.3 | |
| 4/24/15 | emails to JR re case summary | 0.2 | |
| 4/28/15 | reviewing first draft of Opp brief and other relevant docs | 1.7 | |
| 4/29/15 | call w/ co-counsel team re draft Opp brief | 0.8 | |
| 4/29/15 | finishing edits to draft Opp brief | 4 | |
| 5/6/15 | reviewing opp draft; emaiing with HK and RE comments | 1.3 | |
| 5/7/15 | reviewing ACLU edits to brief; emailing w/ HK and RE | 0.4 | |
| 5/7/15 | call w/ co-counsel team re draft Opp brief | 0.5 | |
| 5/8/15 | reviewing new draft Opp brief; emailing w/ HK re changes | 1.2 | |
| 5/8/15 | emailing w/ JR and AB re edits | 0.2 | |
| 5/8/15 | dealing with pp name change | 1 | |
| 5/25/15 | reviewing State's reply brief to Opp brief | 0.5 | |
| | Total Hours | 199.5 | 8.00 |
| | Rate | $400.00 | $ 200.00 |
| | **Total Fees** | $ | 81,400.00 |
| | | | |
| | | | |
| **Date** | **Expense Description** | **Cost** | |
| | | | |
| 7/26/12 | Ethics in Obstetrics and Gynecology (book for Bowes deposition) | $4.00 | |
| 7/26/12 | Principles of Biomedical Ethics (book for Bowes deposition) | $13.99 | |
| 7/30/12 | Airfaire (travel for Bowes deposition) | $293.60 | |
| 8/9/12 | Taxi PPFA-->LaGuardia (travel for Bowes deposition) | $39.60 | |
| 8/9/12 | Meals for 8/9 | $16.05 | |
| 8/9/12 | Taxi: RDU Airport-->Raleigh (travel for Bowes deposition) | $47.00 | |
| 8/10/12 | Hotel (travel for Bowes deposition) | $244.37 | |
| 8/10/12 | Taxi: Sheraton Raleigh --> ACLU NC (travel for Bowes deposition) | $9.00 | |
| 8/10/12 | Meals for 8/10 | $27.01 | |
| | **Total Cost** | $694.62 | |
| | | | |
| | **Total Cost** | 694.62 | |
| | **Total Fees** | 81,400.00 | |
| | **Total Costs and Fees** | 82,094.62 | |

| Passenger Name | Charge Description | Ticket Number | Itinerary | Budget Code | Issue Date | Travel Date | Transaction Amount |
|---|---|---|---|---|---|---|---|
| | AGENT FEE 8900558283075 - Pu:0558283075 | | RECORD LOCATOR - VWXJV2 CAR | 11000030219005320 | 07/29/2012 | 07/29/2012 | 3.00 |
| | AGENT FEE 8900558283172 - Pu:0558283172 | | RECORD LOCATOR - K2TK7Q CAR | 11000030219005320 | 07/30/2012 | 07/30/2012 | 3.00 |
| SALGADO/DIANA OLGA | AGENT FEE 8900558282900 - Pu:0558282900 | | NYC/LAGUARDIA -RALEIGH/DURHA -N\ 11000039020905320 | | 07/26/2012 | 08/01/2012 | 8.00 |
| SALGADO/DIANA OLGA | AMERICAN AI 0017108245974 - Pu 7108245974 | | NYC/LAGUARDIA -RALEIGH/DURHA -N\ 11000039020905320 | | 07/26/2012 | 08/09/2012 | 290.60 |
| SALGADO/DIANA OLGA | AGENT FEE 8900558282994 - Pu:0558282994 | | RECORD LOCATOR - P35MF3 HTL | 11000039020905320 | 07/27/2012 | 08/18/2012 | 3.00 |
| | AGENT FEE 8900558282370 - Pu:0558282370 | | RECORD LOCATOR - W9Z37S HTL | 11000010000005320 | 07/19/2012 | 09/17/2012 | 3.00 |
| | AGENT FEE 8900558282553 - Pu:0558282553 | | CHICAGO/OHARE -NYC/LAGUARDIA | 11000010000005320 | 07/22/2012 | 07/22/2012 | 8.00 |
| | DELTA AIR 0067107877128 - Purc 7107877128 | | CHICAGO/OHARE -NYC/LAGUARDIA | 11000010000005320 | 07/22/2012 | 07/24/2012 | 281.80 |
| | [ AGENT FEE 8900558282599 - Pu:0558282599 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 07/23/2012 | -24.00 |
| | [ AGENT FEE 8900558282599 - Pu:0558282599 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 07/23/2012 | 24.00 |
| | [ AGENT FEE 8900558282599 - Pu:0558282599 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 07/23/2012 | 24.00 |
| | [ DELTA AIR 0067107877155 - Purc 7107877155 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 08/01/2012 | -1081.30 |
| | [ DELTA AIR 0067107877155 - Purc 7107877155 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 08/01/2012 | 1081.30 |
| | [ DELTA AIR 0067107877155 - Purc 7107877155 | | WASH/NATIONAL -MPLS/ST PAUL -MIS 11000030219005320 | | 07/23/2012 | 08/01/2012 | 1081.30 |
| | AGENT FEE 8900558282522 - Pu:0558282522 | | FARGO -SALT LAKE CTY -MISSOU 11000030219005320 | | 07/21/2012 | 08/01/2012 | 24.00 |
| | DELTA AIR 0067107877114 - Purc 7107877114 | | FARGO -SALT LAKE CTY -MISSOU 11000030219005320 | | 07/21/2012 | 09/20/2012 | 809.20 |
| | AGENT FEE 8900558282884 - Pu:0558282884 | | MPLS/ST PAUL -CHICAGO/OHARE -BU 11000511000005320 | | 07/26/2012 | 07/29/2012 | 8.00 |
| | AGENT FEE 8900558282909 - Pu:0558282909 | | MPLS/ST PAUL -DETROIT/METRO -WH 11000511000005320 | | 07/26/2012 | 08/06/2012 | 8.00 |
| | DELTA AIR 0067108245980 - Purc 7108245980 | | MPLS/ST PAUL -DETROIT/METRO -WH 11000511000005320 | | 07/26/2012 | 10/01/2012 | 283.20 |
| | UNITED AIR 0167108245962 - Pun 7108245962 | | MPLS/ST PAUL -CHICAGO/OHARE -BU 11000511000005320 | | 07/26/2012 | 09/25/2012 | 275.20 |
| | AGENT FEE 8900558282930 - Pu:0558282930 | | AGENT FEE 8900558282930 - Purchase 11000511000005320 | | 07/27/2012 | 07/30/2012 | 8.00 |
| | AGENT FEE 8900558283259 - Pu:0558283259 | | MPLS/ST PAUL -DENVER -MPLS/S<sup></sup>11000511000005320 | | 07/31/2012 | 07/31/2012 | 10.00 |
| | SOUTHWESTAIR5262458080687 - 2458080687 | | MPLS/ST PAUL -DENVER -MPLS/S<sup></sup>11000511000005320 | | 07/31/2012 | 10/24/2012 | 211.60 |
| | AGENT FEE 8900558282342 - Pu:0558282342 | | RECORD LOCATOR - VJD3T4 HTL | 11000511000005320 | 07/19/2012 | 08/13/2012 | 3.00 |
| | AGENT FEE 8900558282308 - Cr:0558282308 | | RECORD LOCATOR - QHNGHA | 11000030219005320 | 07/18/2012 | 07/18/2012 | -24.00 |
| | AGENT FEE 8900558282312 - Cr:0558282312 | | RECORD LOCATOR - QHNGHA | 11000030219005320 | 07/19/2012 | 08/07/2012 | -24.00 |
| | AGENT FEE 8900558282312 - Pu:0558282312 | | RECORD LOCATOR - QHNGHA | 11000030219005320 | 07/19/2012 | 07/19/2012 | 24.00 |
| | AGENT FEE 8900558282315 - Pu:0558282315 | | DES MOINES -DENVER -DES MOI 11000030219005320 | | 07/19/2012 | 07/25/2012 | 24.00 |
| | AGENT FEE 8900558282782 - Pu:0558282782 | | RECORD LOCATOR - RQ9BH8 HTL | 11000524000005320 | 07/25/2012 | 07/25/2012 | 3.00 |
| | AGENT FEE 8900558282833 - Pu:0558282833 | | WASHINGTON -NEW YORK PENN -W 11000524000005320 | | 07/26/2012 | 07/30/2012 | 8.00 |
| | AMTRAK TELEP2083098025004 - I 3098025004 | | WASHINGTON -NEW YORK PENN -W 11000524000005320 | | 07/26/2012 | 08/01/2012 | 309.00 |
| | AGENT FEE 8900558282857 - Pu:0558282857 | | CHICAGO/OHARE -BOSTON | 11000071001005320 | 07/26/2012 | 08/08/2012 | 24.00 |
| | UNITED AIR 0167108245940 - Pun 7108245940 | | CHICAGO/OHARE -BOSTON | 11000071001005320 | 07/26/2012 | 07/27/2012 | 229.80 |
| | AGENT FEE 8900558282941 - Pu:0558282941 | | RECORD LOCATOR - MKXLZB HTL | 11000071001005320 | 07/27/2012 | 08/21/2012 | 3.00 |
| | AGENT FEE 8900558282942 - Pu:0558282942 | | RECORD LOCATOR - MM7TWH HTL | 11000071001005320 | 07/27/2012 | 07/30/2012 | 3.00 |
| | AGENT FEE 8900558282944 - Pu:0558282944 | | RECORD LOCATOR - MQQBMR HTL | 11000071001005320 | 07/27/2012 | 08/28/2012 | 3.00 |
| | AGENT FEE 8900558282945 - Pu:0558282945 | | RECORD LOCATOR - MQ1XGT HTL | 11000071001005320 | 07/27/2012 | 07/30/2012 | 3.00 |
| | AGENT FEE 8900558282946 - Pu:0558282946 | | RECORD LOCATOR - MR5VMH HTL | 11000071001005320 | 07/27/2012 | 08/01/2012 | 3.00 |
| | AGENT FEE 8900558282948 - Pu:0558282948 | | RECORD LOCATOR - MSWHJH HTL | 11000071001005320 | 07/27/2012 | 08/21/2012 | 3.00 |
| | AGENT FEE 8900558282950 - Pu:0558282950 | | RECORD LOCATOR - MRZVT5 HTL | 11000071001005320 | 07/27/2012 | 07/30/2012 | 3.00 |

# Bank of America 



## Transactions

| Posting Date | Transaction Date | | Reference Number | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 07/30 | 07/26 | | 24717052209872091864484 | 4511 | 8.00 | |
| 07/30 | 07/26 | | 24717052209872091890117 | 4511 | 8.00 | |
| 07/30 | 07/26 | | 24717052209872091901328 | 4511 | 24.00 | |
| 07/30 | 07/26 | | 24717052209872091911392 | 4511 | 8.00 | |
| 07/30 | 07/26 | | 24717052209872091919353 | 4511 | 8.00 | |
| 07/30 | 07/26 | | 24717052209872092102991 | 3058 | 176.60 | |
| 07/30 | 07/26 | | 24717052209872092123260 | 3058 | 283.20 | |
| 07/30 | 07/26 | | 24717052209872093488464 | 3001 | 358.80 | |
| 07/30 | 07/26 | | 24717052209872093523427 | 3001 | 343.20 | |
| 07/30 | 07/26 | AMERICAN AI 0017108245974MARION    IA SALGADO/DIANA OLGA 0017108245974 Departure Date: 08/09/12  Airport Code: LGA AA  V  RDU Departure Date: 08/10/12  Airport Code: RDU AA  N  LGA | 24717052209872093526651 | 3001 | 290.60 | |
| 07/30 | 07/26 | | 24733092209246900652503 | 3174 | 321.05 | |
| 07/30 | 07/26 | | 24733092209246900652511 | 3174 | 308.54 | |

# Planned Parenthood Federation of America, Inc.

## Staff Travel Expense Report

**Employee Name and ID Number (Please print)**
Diana Salgado

**Department/Activity**
Litigation & Law

| Date | Description | CHECK HERE IF RECEIPT ATTACHED | PPFA OR GL/DL PPAF | Lobbying | Transportation | * Amount | Lodging | Meals | Conferences & Business Meals | Miscellaneous Item | Amount | Total |
|------|-------------|------|------|------|------|------|------|------|------|------|------|------|
| | **Books for Bowes Deposition** | | | | | | | | | | | 0.00 |
| 7/26/2012 | Ethics in Obstetrics and Gynecology | x | PPFA | | | | | | | Book | 4.00 | 4.00 |
| 7/26/2012 | Principles of Biomedical Ethics | x | PPFA | | | | | | | Book | 13.99 | 13.99 |
| | **NC Trip (Bowes Deposition)** | | | | | | | | | | | 0.00 |
| 8/9/2012 | Taxi: PPFA --> LaGuardia | x | PPFA | | T | 39.60 | | | | | | |
| 8/9/2012 | Cibo Market (LaGuardia) | x | PPFA | | | | | 4.79 | | | | |
| 8/9/2012 | Taxi: RDU Airport --> Raleigh | x | PPFA | | T | 47.00 | | | | | | 47.00 |
| 8/9/2012 | Shish Kabob Downtown (Raleigh) | x | PPFA | | | | | 11.26 | | | | |
| 8/10/2012 | Sheraton Raleigh | x | PPFA | | | | 244.37 | | | | | 244.37 |
| 8/10/2012 | Taxi: Sheraton Raleigh --> ACLU NC | x | PPFA | | T | 9.00 | | | | | | |
| 8/10/2012 | California Pizza Kitchen (RDU Airport) | x | PPFA | | | | | 16.14 | | | | 16.14 |
| 8/10/2012 | Carolina Ale House | x | PPFA | | | | | 10.87 | | | | 10.87 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | **TOTAL** | | | | | 95.60 | 244.37 | 43.06 | 0.00 | | 17.99 | 401.02 |

| Budget Code and Expense Acount # | 1-1000-039-02090 | | | $ Amount |
|------|------|------|------|------|
| | | | | 401.02 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $401.02 |

* Type of Transportation
A-Auto-Miles 55.5 cents/mile
P-Plane
R-Railroad
S-Subway/Bus
T-Taxi
** Paid Directly by PPFA
List and specify charges, e.g.
company credit cards.

LESS: Paid by PPFA **

WRITE AIR TICKET # HERE

LESS: Cash Advance — 0.00

Amount Due (or owed) — $401.02

Employee Signature/Date — 8/14/2012

Approval Signature (Date) — 8/15/12

PLEASE PRINT NAME- EVANS

HMSHOST
CONCORDIA LE HOUSE
RALEIGH DURHAM INT'L AIRPORT

212224 Tebe
------------------------------
143/1            GST ·
        8387
    AUG10'12  6:41PM
------------------------------
    DINE IN

    **** SEAT 1 ****
  PINOT G ECCO S      10.09
1 WTR BACK             0.00
TAX      0.78  AMOUNT D 10.87
    *******  *******

    SUBTOTAL          10.09
    TAX                0.78
    AMOUNT DUE      $10.87

THANK YOU FOR YOUR BUSINESS!

TELL US ABOUT YOUR EXPERIENCE

        TIM MEYER
      919-840-7878
  TIM.MEYER@HMSHOST.COM

---

**RECEIPT**

RDU AIRPORT TAXI SERVICE

Date 08, 09, 12

Fare Amount $ 42.00

From Rou Airport

Dest. Raleigh

Cab No. 020

---

BUSINESS REPLY MAIL
FIRST CLASS MAIL    PERMIT NO. 293    RALEIGH, NC

POSTAGE WILL BE PAID BY ADDRESSEE

GROUND TRANSPORTATION MANAGER
RALEIGH-DURHAM AIRPORT AUTHORITY
PO BOX 80001
RALEIGH, NC 27690-2327

NO POSTAGE
NECESSARY
IF MAILED
IN THE
UNITED STATES

---

SHISH KABOB DOWNTOWN
438 FAYETTEVILLE ST
RALEIGH, NC 27601

TERMINAL ID.:        75171320
MERCHANT #:        820000509220

SALE
BATCH: 000073    INV: 004812
Aug 09, 12        20:17
RRN: 222308202312 AUTH: 00902R
TRAN SEQ #: 009352

TRANSACTION ID: 572191818456167

APPROVAL 00902R

SALE AMT        $11.26

TIP        $...............

TOTAL        $  11.26

DIANA O SALGADO

---

Do Market C
rdia Airport
"Management

Al
chuan

2.--3
2.59
8.49

13.97
1.24
15.21
20.00
4.79

THANK YOU!

Jar your comments

1-866-805-3558

FROM Sheraton
TO 727 W. Hargett St. (ACLU
AMOUNT $ 9.00                    NC)

DRIVER & CAB #

THANK YOU

HMSHOST
CALIFORNIA PIZZA KITCHEN
RALEIGH DURHAM INT'L AIRPORT

800005042 Astrid
------------------------------
7055                    GST '
    AUG10'12  6:08PM
------------------------------
      TO GO

1 PIZ VEG WORKS         11.69
   NO OLIVE BLACK
1 LG WTR ARTC SOL        3.29
   XXXXXXXXXXX          16.14

SUBTOTAL                14.98
TAX                      1.16
AMOUNT PAID        16.14
-800005042 Closed AUG10 06:08PM-

THANK YOU FOR YOUR BUSINESS!

TELL US ABOUT YOUR EXPERIENCE

       TIM MEYER
     919-840-7878
TIM.MEYER@HMSHOST.COM

INSPECT
...LINE ALE HOUSE
...EIGH DURHAM INT'L AIRPORT
CHCK:          8387
TABLE:        143/1
SERVER:     212224 Tebe
DATE:       AUG10'12  7:02PM
CARD TYPE:
ACCT #:      XXXXXXXXXXXX
AUTH CODE:   01022R
             DIANA O SALGADO

TOTAL:          10.87

TIP:_____

TOTAL:_____

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
      ISSUER'S AGREEMENT.

MED#           4N95
DRIVER: 5165772
08/09/12 TR 4876
START  END MILES
13:58 14:25 10.3
CUSTOMER COPY
Regular Fare
RATE 1:$    27.70
SURCH: $     0.00
QMTnl:$      4.80
StSrch:$     0.50
TIP : $      6.60
TOTAL: $    39.60

Card Type:
XXXXXXXXXXXX
AUTH:00913R

Returns Are Easy!
Most items can be refunded, exchanged, or replaced when returned in original and unopened condition. Visit
http://www.amazon.com/returns to start your return, or http://www.amazon.com/help for more information on
return policies.

Your order of July 26, 2012 (Order ID 104-9343234-9448216)

| Qty. | Item | Item Price | Tot |
|---|---|---|---|
| 1 | **Ethics in Obstetrics and Gynecology** Acog --- Paperback (** P-1-J887A152 **) X000BHIKG9 20120417165807x524715685 (Sold by Green is Good, LLC) | $4.00 | $4. |

**This shipment completes your order.**

Have feedback on how we packaged your order? Tell us at
www.amazon.com/packaging.

|  |  |
|---|---|
| Subtotal | $4. |
| Order Total | $4. |
| Paid via credit/debit | $4 |
| Balance due | $0 |

||| ||| ||| || ||| ||||| ||| ||| ||||||| ||||| |||

29/DXj5NfzzR/-1 of 1-//15/second/5154549/0726-17:30/0726-11:01                    BA8

Sheraton Raleigh
421 South Salisbury Street
Raleigh, NC  27601
United States
Tel: 919-834-9900 Fax: 919-833-1217

Sheraton
HOTELS & RESORTS

Diana Salgado

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 555202 |
| Folio ID | : | EX-A |

Email :   Will Not Give
          Email Address

09-AUG-12   19:21
10-AUG-12
1
1610
199.00

Sheraton Raleigh  10-AUG-12  02:43  RTEASLEY

| Date | Reference | Description | Amount |
|---|---|---|---|
| 09-AUG-12 | kw | Wireless Internet | 10.00 |
| 09-AUG-12 | RT1610 | Room Charge | 199.00 |
| 09-AUG-12 | RT1610 | State Tax | 13.43 |
| 09-AUG-12 | RT1610 | Occupancy Tax | 11.94 |
| 09-AUG-12 | RT1610 | Refnd | 10.00 |
| | | | -244.37 |
| | | ** Total  Charges | 244.37 |
| | | ** Total  Credits | -244.37 |
| | | *** Balance | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

Continued on the next page

**amazon**.com

## Final Details for Order #104-7769197-0809051
Print this page for your records.

**Order Placed:** July 26, 2012
**Amazon.com order number:** 104-7769197-0809051
**Order Total: $13.99**

## Shipped on July 27, 2012

| Items Ordered | Price |
|---|---|
| 1 of: *Principles of Biomedical Ethics*, Tom L. Beauchamp, James F. Childress<br>Condition: New<br>Sold by: Goat\*Cheese (seller profile) | $7.00 |

**Shipping Address:**
Diana Salgado

████████████

**Shipping Speed:**
Expedited Shipping

| | |
|---|---|
| Item(s) Subtotal: | $7.00 |
| Shipping & Handling: | $6.99 |
| | ----- |
| Total Before Tax: | $13.99 |
| Sales Tax: | $0.00 |
| | ----- |
| **Total for This Shipment:** | **$13.99** |
| | ----- |

## Payment Information

**Payment Method:**

████████████

**Billing Address:**
Diana Salgado

████████████

| | |
|---|---|
| Item(s) Subtotal: | $7.00 |
| Shipping & Handling: | $6.99 |
| | ----- |
| Total Before Tax: | $13.99 |
| Estimated Tax To Be Collected: | $0.00 |
| | ----- |
| **Grand Total:** | **$13.99** |

To view the status of your order, return to Order Summary.

**Please note:** This is not a VAT invoice.

Conditions of Use | Privacy Notice © 1996-2012, Amazon.com, Inc. or its affiliates